# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** TEXAS
### BROWNSVILLE **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Shipley-Garcia Enterprises, LLC | § | Case No. 11-20016 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL B. SCHMIDT, Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 14,578,286.35
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  675,181.87

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  122,433.25

---

3) Total gross receipts of $ 797,615.12  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 797,615.12  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 3,309,944.30 | $ 8,817,316.46 | $ 220,812.30 | $ 215,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 77,718.21 | 89,244.47 | 89,244.47 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 33,188.78 | 33,188.78 | 33,188.78 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 584,000.00 | 637,156.66 | 622,520.94 | 459,973.39 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,759,491.60 | 8,188,043.74 | 8,175,418.34 | 208.48 |
| **TOTAL DISBURSEMENTS** | $ 11,653,435.90 | $ 17,753,423.85 | $ 9,141,184.83 | $ 797,615.12 |

4)  This case was originally filed under chapter 11 on  01/05/2011 , and it was converted to chapter 7 on  02/24/2014 .  The case was pending for 38 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/10/2017                          By:/s/MICHAEL B. SCHMIDT, Chapter 7 Trustee
                                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Funds received from conversion | 1229-000 | 797,615.12 |
| **TOTAL GROSS RECEIPTS** | | **$ 797,615.12** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Armando Barrera, Jr., RTA Hidalgo County Tax Assessor 2804 US Hwy 281 Edinburg, TX 78539 | | 25,299.70 | NA | NA | 0.00 |
| | Ronald Simank Schauer & Simank, P.C. 615 Upper N. Broadway, Suite 2000 Corpus Christi, TX 78477 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | Cameron County | 4110-000 | NA | 15,391.07 | 0.00 | 0.00 |
| 11 | Dell Financial Services- Bankruptcy | 4110-000 | 11,101.23 | 8,921.78 | 0.00 | 0.00 |
| 42 | Harley Davidson Credit Corp. | 4110-000 | 3,200,000.00 | 4,200,000.00 | 0.00 | 0.00 |
| 46 | Harley Davidson Credit Corp. | 4110-000 | 0.00 | 4,200,000.00 | 0.00 | 0.00 |
| 85 | Harley-Davidson Credit Corp. | 4110-000 | NA | 307,254.82 | 215,000.00 | 215,000.00 |
| 36 | Imperial Credit Corporation | 4110-000 | 0.00 | 5,521.42 | 0.00 | 0.00 |
| 6 | Mcallen Isd | 4110-000 | 44,489.28 | 52,867.22 | 0.00 | 0.00 |
| 14 | South Texas College | 4110-000 | NA | 6,777.07 | 0.00 | 0.00 |
| 15 | South Texas ISD | 4110-000 | NA | 2,232.66 | 0.00 | 0.00 |
| 49 | Us Bancorp Equipment Finance, Inc. | 4110-000 | NA | 5,132.85 | 0.00 | 0.00 |
| 9 | Wolverine World Wide Inc | 4110-000 | 29,054.09 | 7,405.27 | 0.00 | 0.00 |
| 7 | Internal Revenue Service | 4300-000 | NA | 5,812.30 | 5,812.30 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 3,309,944.30** | **$ 8,817,316.46** | **$ 220,812.30** | **$ 215,000.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael B Schmidt | 2100-000 | NA | 43,130.76 | 43,130.76 | 43,130.76 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael B Schmidt | 2200-000 | NA | 368.39 | 368.39 | 368.39 |
| George  Adams & Company Insurance Agency LLC | 2300-000 | NA | 831.53 | 831.53 | 831.53 |
| LTD. International Sureties | 2300-000 | NA | 225.48 | 225.48 | 225.48 |
| First National Bank - Vinita | 2600-000 | NA | 4,089.60 | 4,089.60 | 4,089.60 |
| AEG Consulting, LLC | 2690-000 | NA | 1,713.00 | 1,713.00 | 1,713.00 |
| Office Of The United States Trustee | 2950-000 | NA | 224.20 | 224.20 | 224.20 |
| Law Offices of Michael B. Schmidt | 3110-000 | NA | 17,630.00 | 17,630.00 | 17,630.00 |
| Law Offices of Michael B. Schmidt | 3120-000 | NA | 614.64 | 614.64 | 614.64 |
| Lee Firm | 3210-000 | NA | 8,880.00 | 8,880.00 | 8,880.00 |
| Lee Firm | 3220-000 | NA | 10.61 | 10.61 | 10.61 |
| AEG Consulting, LLC | 3991-000 | NA | 0.00 | 7,978.42 | 7,978.42 |
| AEG Consulting, LLC | 3992-000 | NA | 0.00 | 3,547.84 | 3,547.84 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 77,718.21 | $ 89,244.47 | $ 89,244.47 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Estate of Harrell Browning | 6700-000 | NA | 21,315.00 | 21,315.00 | 21,315.00 |
| Jordan, Hyden, Womble, Culbreth & Holzer | 6700-000 | NA | 11,873.78 | 11,873.78 | 11,873.78 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 33,188.78 | $ 33,188.78 | $ 33,188.78 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 95 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5200-000 | NA | 27,874.58 | 27,874.58 | 27,874.58 |
| 72 | Texas Workforce Commission | 5200-000 | 0.00 | 8,691.13 | 0.00 | 0.00 |
| 13 | City Of McAllen | 5800-000 | NA | 14,120.75 | 9,981.99 | 9,981.99 |
| 70 | Comptroller of Public Accounts | 5800-000 | NA | 1,805.83 | 0.00 | 0.00 |
| 5 | Hidalgo County | 5800-000 | NA | 4,280.80 | 4,280.80 | 3,092.18 |
| 7 | Internal Revenue Service | 5800-000 | 584,000.00 | 572,725.77 | 572,725.77 | 413,493.12 |
| 12 | San Benito Cisd | 5800-000 | NA | 5,447.69 | 5,447.69 | 3,935.07 |
| 19 | Texas Workforce Commission | 5800-000 | NA | 2,210.11 | 2,210.11 | 1,596.45 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ 584,000.00 | $ 637,156.66 | $ 622,520.94 | $ 459,973.39 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advance Battery Co. 505 W. Nolana Pharr, TX 78577 | | 1,565.83 | NA | NA | 0.00 |
| | Adverstising Concepts 15200 Chalet San Antonio, TX 78232 | | 0.00 | NA | NA | 0.00 |
| | Affinity Media P.O. Box 69213 Cincinnati, OH 45269 | | 0.00 | NA | NA | 0.00 |
| | Affliction 1720 Apollo Ct. Seal Beach, CA 90740 | | 0.00 | NA | NA | 0.00 |
| | AFLAC Remittance Processing Services 1932 Wynnton Road Columbus, GA 31999-0001 | | 0.00 | NA | NA | 0.00 |
| | Air Filter Company 301 N. McColl, Suite F McAllen, TX 78501 | | 0.00 | NA | NA | 0.00 |
| | Alamo City Harley-Davidson 11005 IH 35 North San Antonio, TX 78233 | | 3,431.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allegra Print & Imaging 1801 S. 77 Sunshine Strip Harlingen, TX 78550 | | 32.48 | NA | NA | 0.00 |
| | Allied Fire Protection 9703 Ball Street San Antonio, TX 78217 | | 0.00 | NA | NA | 0.00 |
| | Ally P.O. Box 9001948 Louisville, KY 40290 | | 771.80 | NA | NA | 0.00 |
| | American Eagle Harley-Davidson 5920 South I-35E Denton, TX 76210 | | 28.90 | NA | NA | 0.00 |
| | American Express Credit P.O. Box 650448 Dallas, TX 75265 | | 0.00 | NA | NA | 0.00 |
| | American Express Financial Advisors P.O. Box 5167 Westborough, MA 01581 | | 0.00 | NA | NA | 0.00 |
| | American Heritage Insurance 1776 American Heritage Ln Building B Jacksonville, FL 32224 | | 7,345.00 | NA | NA | 0.00 |
| | Ameriprise Financial Ser. 70205 Ameriprise Financial Center Minneapolis, MN 55474-0702 | | 4,066.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amsoil, Inc. #774148 4148 Solutions Center Chicago, IL 60677 | | 0.00 | NA | NA | 0.00 |
| | Argus Security 314 Ash Street Mcallen, TX 78501 | | 2,373.66 | NA | NA | 0.00 |
| | Artline America 4500 N. 10th Ste. 140 McAllen, TX 78504 | | 0.00 | NA | NA | 0.00 |
| | Aspen Publishers 6631 Browning Dr. Fort Worth, TX 76180 | | 0.00 | NA | NA | 0.00 |
| | AT&T Mobility P.O. Box 650574 Dallas, TX 75265 | | 0.00 | NA | NA | 0.00 |
| | AT&T P.O. Box 650661 Dallas, TX 75265 | | 0.00 | NA | NA | 0.00 |
| | AT&T P.O. Box 930170 Dallas, TX 75393 | | 2,982.99 | NA | NA | 0.00 |
| | AT&T Wireless Long Distance P.O. Box 30199 Tampa, FL 33630 | | 0.00 | NA | NA | 0.00 |
| | Athalon Sportgear, Inc. 10 West 33rd Street New York, NY 10001 | | 1,382.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Baker Benfits Admin. 5022 Holly Rd., Ste. 102 Corpus Christi, TX 78411 | | 0.00 | NA | NA | 0.00 |
| | Bakersfield Harley-Davidson 35088 7th Standard R. Bakersfield, CA 93308 | | 53.16 | NA | NA | 0.00 |
| | Barnett Tool & Engineer 2238 Palma Dr. Ventura, CA 93003 | | 0.00 | NA | NA | 0.00 |
| | Baron & Baron, Inc. 15642 Electronic Lane Huntington Beach, CA 92649 | | 0.00 | NA | NA | 0.00 |
| | Benchmade 300 Beavercreek Rd. Oregon City, OR 97045 | | 971.51 | NA | NA | 0.00 |
| | Bert Ogden Motors 4221 S. Bus. Hwy 281 Edinburg, TX 78539 | | 9,000.00 | NA | NA | 0.00 |
| | Big City Thunder 2040 C. Independence Com Matthews, NC 28105 | | 0.00 | NA | NA | 0.00 |
| | Biggs Harley-Davidson 717 Center Drive San Marcos, CA 92069 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Black Market Art 182535 Mt. Baldy Circle Fountain Valley, CA 92708 | | 2,304.00 | NA | NA | 0.00 |
| | Blue Sky Cycle Supply 3004 Yale Unit #M Houston, TX 77018 | | 0.00 | NA | NA | 0.00 |
| | Border Capital Bank P.O. Box 5555 McAllen, TX 78502 | | 0.00 | NA | NA | 0.00 |
| | Bravado International Group 245 5th Avenue 8th Floor New York, NY 10016 | | 34,440.34 | NA | NA | 0.00 |
| | Brown's Plating Service 1010 Krebs Station Road Paducah, KY 42003 | | 0.00 | NA | NA | 0.00 |
| | Bruce Rossmeyer's Bost 1760 Revere Beach Pkwy Everett, MA 02149 | | 0.00 | NA | NA | 0.00 |
| | Bruce Rossmeyer's Dayt 16374 N. US Hwy 1 Ormond Beach, FL 32174 | | 0.00 | NA | NA | 0.00 |
| | Bulb Boy Express 903 South Cage Blvd. Pharr, TX 78577 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cabinet's Plus 1116 Kerria McAllen, TX 78501 | | 60.33 | NA | NA | 0.00 |
| | Cajun Harley-Davidson 724 I-10 South Frontage Road Scott, LA 70583 | | 25.02 | NA | NA | 0.00 |
| | Caliente Harley-Davidson 7230 NW Loop 410 San Antonio, TX 78245 | | 17.00 | NA | NA | 0.00 |
| | Camco P.O. Box 1685 Pharr, TX 78577 | | 0.00 | NA | NA | 0.00 |
| | Capital City Harley-Davidson 6200 Millpond Road Madison, WI 53718 | | 0.00 | NA | NA | 0.00 |
| | CCP Industries P.O. Box 641250 Cincinnati, OH 45264 | | 0.00 | NA | NA | 0.00 |
| | CCP Industries P.O. Box 732627 Cleveland, OH 44193 | | 0.00 | NA | NA | 0.00 |
| | Cedar River Harley-Davidson 1750 Cedar View Road Charles City, IA 50616 | | 84.31 | NA | NA | 0.00 |
| | CEL-ANA Roofing 2402 W. Trenton Rd. Edinburg, TX 78539 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Center of Industrial Re. 709 S. Broadway McAllen, TX 78501 | | 0.00 | NA | NA | 0.00 |
| | Central Fence & Supply 504 East Ferguson St. Pharr, TX 78577 | | 0.00 | NA | NA | 0.00 |
| | Central Texas Harley-Davidson 804 East Braker Land Austin, TX 78753 | | 721.47 | NA | NA | 0.00 |
| | Central Texas H-D Round Rock 2801 N. IH-35 Round Rock, TX 78664 | | 0.00 | NA | NA | 0.00 |
| | Certegy Check Services P.O. Box 30038 Tampa, FL 33630 | | 110.23 | NA | NA | 0.00 |
| | Champion Sidecars 11841 Monarch St. Garden Grove, CA 92841 | | 0.00 | NA | NA | 0.00 |
| | Charles Clark Chevrolet P.O. Box 938 McAllen, TX 78501 | | 95.56 | NA | NA | 0.00 |
| | Chuck's Harley-Davidson 2027 Ireland Grove Rd. Bloomington, IL 61704 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cintas Corporation 700 Dawson Rd. Mercedes, TX 78570 | | 11,926.50 | NA | NA | 0.00 |
| | Cintas First Aid & Safety 3349 S.W. Loop 410 San Antonio, TX 78222 | | 304.72 | NA | NA | 0.00 |
| | Cisco Systems P.O. Box 41602 Philadelphia, PA 19101-1602 | | 1,417.93 | NA | NA | 0.00 |
| | City of San Benito 485 N. Sam Houston Blvd. San Benito, TX 78586 | | 318.19 | NA | NA | 0.00 |
| | Clear Alternatives 2321 Siempre Viva Ct. San Diego, CA 92154 | | 0.00 | NA | NA | 0.00 |
| | Clear Channel Airports P.O. Box 847247 Dallas, TX 75284 | | 3,090.00 | NA | NA | 0.00 |
| | Clinton Harley-Davidson 2519 Lincoln Way Clinton, IA 52732 | | 0.00 | NA | NA | 0.00 |
| | Clymans & Associates 316 Sidney Baker S. Kerrville, TX 78028 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coast to Coast Computer 4277 Valley Fair St. Simi Valley, CA 93063 | | 0.00 | NA | NA | 0.00 |
| | Coast to Coast Computer P.O. Box 2418 North Hills, CA 91393 | | 0.00 | NA | NA | 0.00 |
| | Colonial Life Processing Center P.O. Box 1365 Columbia, SC 29202-1365 | | 1,854.01 | NA | NA | 0.00 |
| | Corbin 2360 Technology Way Hollister, CA 95203 | | 0.00 | NA | NA | 0.00 |
| | CORE Business Solutions 1301 East Jasmine Avenue McAllen, TX 78501 | | 0.00 | NA | NA | 0.00 |
| | Corpus Christi Harley-Davidson 502 S. Padre Island Drive Corpus Christi, TX 78405 | | 715.87 | NA | NA | 0.00 |
| | Cowboy H-D Austin 10917 South IH-35 Austin, TX 78747 | | 0.00 | NA | NA | 0.00 |
| | Cranium Train 20121 47th Ave., NE Seattle, WA 98155 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cricket P. O. Box 660021 Dallas, TX 75226-0021 | | 0.00 | NA | NA | 0.00 |
| | Cruising Chrome Cosmetics 5 Sandhill Crane Circle Placitas, NM 87043 | | 408.98 | NA | NA | 0.00 |
| | Cummings, Frank 3205 N 27 1/2 McAllen, TX 78501 | | 0.00 | NA | NA | 0.00 |
| | Custom Chrome 18225 Serene Dr. #150 Morgan Hill, CA 95037 | | 1,396.66 | NA | NA | 0.00 |
| | Custom Lever Covers 11850 State Rd. 84 #A-6 Fort Lauderdale, FL 33325 | | 486.00 | NA | NA | 0.00 |
| | Dart World P.O. Box 845 Lynn, MA 01903 | | 0.00 | NA | NA | 0.00 |
| | Dewayne Finn 511 Drennan Edinburg, TX 78541 | | 0.00 | NA | NA | 0.00 |
| | Diamond Heads 120 Cassia Way Henderson, NV 89014 | | 0.00 | NA | NA | 0.00 |
| | Direct TV P.O. Box 78626 Phoenix, AZ 85062 | | 74.35 | NA | NA | 0.00 |
| | DMS 107 Davis Lane Shelbyville, TN 37160 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Doolin's Harley-Davidson 802 Walton Dr. Texarkana, TX 75501 | | 51.03 | NA | NA | 0.00 |
| | Dynamark Security P.O. Box 270034 Corpus Christi, TX 78427 | | 0.00 | NA | NA | 0.00 |
| | Eagle Harley-Davidson 702 Navco Drive Lafayette, IN 47905 | | 0.00 | NA | NA | 0.00 |
| | Eagle's Nest H-D 13900 Harlan Rd. Lathrop, CA 95330 | | 0.00 | NA | NA | 0.00 |
| | Eagle's Nest H-D P.O. Box 2036 Manteca, CA 95336 | | 0.00 | NA | NA | 0.00 |
| | ECOLAB Pest Elimination P.O. Box 6007 Grand Forks, ND 58206-6007 | | 391.64 | NA | NA | 0.00 |
| | Ed Tucker Rocky Dist. 3048 Paysphere Circle Chicago, IL 60674 | | 724.74 | NA | NA | 0.00 |
| | Empire Fire & Marine Ins. P.O. Box 2274 Omaha, NE 68103 | | 998.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Employers Comp Assoc. 14350 Proton Rd. Dallas, TX 75244 | | 0.00 | NA | NA | 0.00 |
| | Entravision Communications 801 North Jackson Road McAllen, TX 78501 | | 2,500.00 | NA | NA | 0.00 |
| | F&M Hat Company, Inc. P.O. Box 40 Denver, PA 17517 | | 506.63 | NA | NA | 0.00 |
| | Fairchild Sports 15602 Mosher Ave. Tustin, CA 92780 | | 0.00 | NA | NA | 0.00 |
| | Federal Petroleum Com. 300 N. Milano Rd. Weslaco, TX 78596 | | 24.00 | NA | NA | 0.00 |
| | Federated Insurance P.O. Box 64304 Saint Paul, MN 55164 | | 0.00 | NA | NA | 0.00 |
| | Feldstein & Associates P.O. Box 713136 Cincinnati, OH 45271 | | 117.00 | NA | NA | 0.00 |
| | Fone Gear LLC 2139 Austin Ave. Rochester, MI 48309 | | 571.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Foster Harley-Davidson 595 Highway 72 W Tuscumbia, AL 35674 | | 0.00 | NA | NA | 0.00 |
| | Fox Mechanical 5417 Enchanted Path Brownsville, TX 78526 | | 0.00 | NA | NA | 0.00 |
| | Franklin Mint Corp. Gift 801 Springdale Dr. Ste. 200 Exton, PA 19341 | | 0.00 | NA | NA | 0.00 |
| | Freedom Harley-Davidson 8020 West Colfax Ave. Denver, CO 80214 | | 34.99 | NA | NA | 0.00 |
| | Fulmer Helmets Inc. P.O. Box 177 Memphis, TN 38101 | | 588.47 | NA | NA | 0.00 |
| | General Garage Door Sv 1801 Mozelle Pharr, TX 78577 | | 291.55 | NA | NA | 0.00 |
| | Global Transaction Sup 5 Coton Lane Champlain, NY 12919 | | 0.00 | NA | NA | 0.00 |
| | GMAC Financial Svc P.O. Box 9001948 Louisville, KY 40290 | | 4,647.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GOE Cycles 1350 S. Hwy 288-B Angleton, TX 77515 | | 2,008.15 | NA | NA | 0.00 |
| | Grainger Dept. 460-838073922 P.O. Box 419267 Kansas City, MO 64141 | | 123.96 | NA | NA | 0.00 |
| | Gregory Sharer & Stuart 100 Second Ave. South Saint Petersburg, FL 33701 | | 0.00 | NA | NA | 0.00 |
| | Gruene Harley-Davidson 1288 Loop 337 New Braunfels, TX 78130 | | 333.87 | NA | NA | 0.00 |
| | Guardian Bells, LLC P.O. Box 688 Scottsdale, AZ 85252 | | 759.83 | NA | NA | 0.00 |
| | Gutheries's Locksmith 1017 North Main McAllen, TX 78501 | | 0.00 | NA | NA | 0.00 |
| | Harbro LLC 3154 Skyview Brighton, MI 48114 | | 0.00 | NA | NA | 0.00 |
| | Harley Davidson of Bloomington 522 West Gourley Pike Bloomington, IN 47407 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harley Davidson of Fresno 4345 W. Shaw Ave. Fresno, CA 93722 | | 0.00 | NA | NA | 0.00 |
| | Harley Shop Inc. 3400 N. Fourth Street Longview, TX 75605 | | 50.06 | NA | NA | 0.00 |
| | Harley-Davidson 1910 Old Denton Road Carrollton, TX 75006 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson 908 W. 3rd St. Big Spring, TX 79721 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson Appleton 5322 Clairemont Drive Appleton, WI 54913 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson Credit P.O. Box 21790 Carson City, NV 89721 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson Dealer Systems 9885 Rockside Rd., Suite 1 Cleveland, OH 44125 | | 7,188.00 | NA | NA | 0.00 |
| | Harley-Davidson Financial 3850 Arrowhead Drive Carson City, NV 89706 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harley-Davidson Insurance P.O. Box 101983 Atlanta, GA 30392 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson of Dallas 304 Central Expressway Allen, TX 75013 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson of Fort Myers 2160  Colonial Blvd. Fort Myers, FL 33907 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson of Glendale 3717 San Fernando Rd. Glendale, CA 91204 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson of Jonesboro 4500 Oliver St. Jonesboro, AR 72401 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson of Lexington 1246 Industrial Lexington, KY 40505 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson of Lynchburg 20452 Timberlake Road Lynchburg, VA 24503 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson of Millville 1131 South 2nd Street Rt. 47 Millville, NJ 08332 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harley-Davidson of Pensacola 6385 Pensacola Blvd. Pensacola, FL 32505 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson of Port Charlotte 2224 El Jobean Rd. Port Charlotte, FL 33948 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson of Salt Lake 2928 So. State St. Salt Lake City, UT 84115 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson of Seaford P.O. Box 616 Seaford, DE 19973 | | 0.00 | NA | NA | 0.00 |
| | Harley-Davidson Service Center 2240 Chester Blvd. Richmond, IN 47374 | | 34,820.00 | NA | NA | 0.00 |
| | Harley-Davidson Service Center P.O. Box 2840 Scottsdale, AZ 85252 | | 866.00 | NA | NA | 0.00 |
| | H-D Buell of St. Augustin 2575 State Road 16 Saint Augustine, FL 32092 | | 0.00 | NA | NA | 0.00 |
| | H-D Buells P.O. Box 653 Milwaukee, WI 53208 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | H-D Cincinatti Eastgate 699 Old S.R. 74 Cincinnati, OH 45245 | | 0.00 | NA | NA | 0.00 |
| | HD ESP Extended Warranty P.O. Box 2840 Scottsdale, AZ 85252 | | 0.00 | NA | NA | 0.00 |
| | H-D La Plaza Mall 2200 S. 10th Street McAllen, TX 78503 | | 71.97 | NA | NA | 0.00 |
| | H-D Motorcycle Sales 930 South Kirkwood Road Saint Louis, MO 63122 | | 0.00 | NA | NA | 0.00 |
| | H-D of Central Mississippi 3509 I-55 South Jackson, MS 39212 | | 0.00 | NA | NA | 0.00 |
| | H-D of Cool Springs, LLC 7128 South Springs Drive Franklin, TN 37067 | | 0.00 | NA | NA | 0.00 |
| | H-D of Crystal River, FL 1785 So. Suncoast Blvd. Homosassa, FL 34448 | | 0.00 | NA | NA | 0.00 |
| | H-D of Desoto County 6935 Windchase Dr. Horn Lake, MS 38637 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | H-D of Kingwood 111 Northpines Dr. Kingwood, TX 77339 | | 45.75 | NA | NA | 0.00 |
| | H-D of Montgomery 655 North Eastern Blvd. Montgomery, AL 36117 | | 0.00 | NA | NA | 0.00 |
| | H-D of Murfreesoboro 2250 NW Broad Street Murfreesboro, TN 37129 | | 0.00 | NA | NA | 0.00 |
| | H-D of North Texas 1845 N I-35E Carrollton, TX 75006 | | 39.70 | NA | NA | 0.00 |
| | H-D of Ocean County 300 Route 70 Lakewood, NJ 08701 | | 0.00 | NA | NA | 0.00 |
| | H-D of Orange Park 1520 Wells Road M-05507 Orange Park, FL 32073 | | 0.00 | NA | NA | 0.00 |
| | H-D of Palm Beach 2955 45th Street West Palm Beach, FL 33407 | | 0.00 | NA | NA | 0.00 |
| | H-D of the Woodlands 25545 I-45 North The Woodlands, TX 77380 | | 839.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heart of Dixie Harley-Davidson 109 Cahaba Valley Park Pelham, AL 35124 | | 42.90 | NA | NA | 0.00 |
| | Heritage-Crystal Clean 13621 Collections Center Chicago, IL 60693 | | 740.27 | NA | NA | 0.00 |
| | High Rock Hosiery 3114 Old Highway 109 Lexington, NC 27292 | | 497.26 | NA | NA | 0.00 |
| | Hilasal Co. 45800 Water Oak Count Punta Gorda, FL 33982 | | 0.00 | NA | NA | 0.00 |
| | HUB Auto Supply 103 W. Hwy 83 Pharr, TX 78577 | | 730.38 | NA | NA | 0.00 |
| | Hulings, Joshua 1417 W. Barton Harlingen, TX 78550 | | 346.40 | NA | NA | 0.00 |
| | Impact Promotions P.O. Box 3926 McAllen, TX 78503 | | 0.00 | NA | NA | 0.00 |
| | Independence Harley-Davidson 4101 State Hwy 6 South College Station, TX 77845 | | 509.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J&M Corporation 1415 S. Cherry Ave. Tucson, AZ 85713 | | 0.00 | NA | NA | 0.00 |
| | Javelina Harley-Davidson 29078 IH 10-W Boerne, TX 78006 | | 106.23 | NA | NA | 0.00 |
| | Johnson Distributors P.O. Box 1677 Owings Mills, MD 21117 | | 0.00 | NA | NA | 0.00 |
| | Jones & Cook Stationers 106 S. Broadway McAllen, TX 78501 | | 39.58 | NA | NA | 0.00 |
| | Josten's 21336 Network Place Chicago, IL 60673 | | 0.00 | NA | NA | 0.00 |
| | Key Equipment Finance P.O. Box 74713 Cleveland, OH 44194 | | 0.00 | NA | NA | 0.00 |
| | Kidkraft 4674 Olin Road Dallas, TX 75244 | | 0.00 | NA | NA | 0.00 |
| | Kimball Midwest Dept L-2780 Columbus, OH 43260-2780 | | 6,391.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kruzer, LLC 30054 Hwy 278 West Nettleton, MS 38858 | | 0.00 | NA | NA | 0.00 |
| | Kuryakyn Holdings 24058 Network Place Chicago, IL 60673 | | 324.48 | NA | NA | 0.00 |
| | Laredo Harley-Davidson 7080 San Bernardo Laredo, TX 78041 | | 46.58 | NA | NA | 0.00 |
| | Latch Lone Star H-D 1211 SSE Loop 323 Tyler, TX 75701 | | 224.55 | NA | NA | 0.00 |
| | Lathem Time Systems, LLC 200 Selig Drive SW Atlanta, GA 30336 | | 185.50 | NA | NA | 0.00 |
| | Legacy H-D Inc. 12100 BW Hwy 80 E Odessa, TX 79765 | | 0.00 | NA | NA | 0.00 |
| | Legend Air Suspension 1947 Rand Rd. Rapid City, SD 57702 | | 0.00 | NA | NA | 0.00 |
| | Longhorn Harley-Davidson 2830 W. Interstate 20 Grand Prairie, TX 75052 | | 88.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lowbrow Art Company 18325 Mt. Baldy Circle Fountain Valley, CA 92708 | | 1,194.00 | NA | NA | 0.00 |
| | Mancuso Harley-Davidson 12710 Crossroads Park Dr Houston, TX 77065 | | 304.18 | NA | NA | 0.00 |
| | Mascorro Leather Inc. 1303 S. Gerhart Ave. Commerce, CA 90022 | | 527.91 | NA | NA | 0.00 |
| | Max Professional P.O. Box 9962 Fort Lauderdale, FL 33310 | | 194.80 | NA | NA | 0.00 |
| | McAllen Police Dept. Alarms Division P.O. Box 220 McAllen, TX 78505 | | 0.00 | NA | NA | 0.00 |
| | McAllen Public Utilities P.O. Box 280 Mcallen, TX 78505-0280 | | 371.44 | NA | NA | 0.00 |
| | MDA Worlds Sunglasses P.O. Box 794 Monument, CO 80132 | | 311.06 | NA | NA | 0.00 |
| | Mint Wholesale P.O. Box 741003 Boynton Beach, FL 33474 | | 262.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MOD Jewelry 3176 Pullman St., Ste. 104 Costa Mesa, CA 92626 | | 11,353.21 | NA | NA | 0.00 |
| | Motorcycle Safety Foundation 2 Jenner Street, Suite 150 Irvine, CA 92618 | | 0.00 | NA | NA | 0.00 |
| | MPA Sales 13700 Van Ness Ave. Gardena, CA 90249 | | 1,691.59 | NA | NA | 0.00 |
| | Myers-Duren H-D 4848 S. Peoria Tulsa, OK 74105 | | 0.00 | NA | NA | 0.00 |
| | N.A.D.A. Appraisal Guides 3186 K Airway Ave. Costa Mesa, CA 92626 | | 0.00 | NA | NA | 0.00 |
| | Neff Company 24787 Network Place Chicago, IL 60673 | | 0.00 | NA | NA | 0.00 |
| | Nevill 601 A East Nolana Loop McAllen, TX 78504 | | 314.40 | NA | NA | 0.00 |
| | Norscot Group, Inc. P.O. Box 998 Mequon, WI 53092 | | 283.58 | NA | NA | 0.00 |
| | Office of the United States Trustee 515 Rusk, Ste. 3516 Houston, TX 77002 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office of the United States Trustee 606 N. Carancahua, Room 1107 Corpus Christi, TX 78476 | | 0.00 | NA | NA | 0.00 |
| | Office Support Systems P.O. Box 93552 Los Angeles, CA 90093 | | 1,593.68 | NA | NA | 0.00 |
| | Old Fort Harley-Davidson 6304 South 36th Street Fort Smith, AR 72908 | | 0.00 | NA | NA | 0.00 |
| | Pan American Automotive 325 W. Hwy 83 Pharr, TX 78577 | | 0.00 | NA | NA | 0.00 |
| | Pare Crystals 1313 S. Bowie Dr. Abilene, TX 79605 | | 118.35 | NA | NA | 0.00 |
| | Paris Honda Yamaha H-D 2875 NE Loop 286 Paris, TX 75460 | | 0.00 | NA | NA | 0.00 |
| | Parts Unlimited P.O. Box 5222 Janesville, WI 53547-5222 | | 23,873.44 | NA | NA | 0.00 |
| | Performance Machine 6892 Marlin Circle La Palma, CA 90623 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Performance Marketing 6000 W. Executive Dr. Mequon, WI 53092 | | 0.00 | NA | NA | 0.00 |
| | Plasticolor 801 So. Acacia Ave. Fullerton, CA 92831-5305 | | 1,372.22 | NA | NA | 0.00 |
| | Portfolio Group P.O. Box 130745 Dallas, TX 75313 | | 0.00 | NA | NA | 0.00 |
| | Primo Products 12450 Whittier Blvd. Whittier, CA 90602 | | 0.00 | NA | NA | 0.00 |
| | Radio Sound 1713 Cobalt Dr. Louisville, KY 40299 | | 0.00 | NA | NA | 0.00 |
| | Ralph Marlin & Co., Inc. 22310 North 23rd Street Wilmington, NC 28401 | | 306.00 | NA | NA | 0.00 |
| | RC Components 373 Mitch McConnell Way Bowling Green, KY 42101 | | 0.00 | NA | NA | 0.00 |
| | Retro 1951 1306 Exchange Dr. Richardson, TX 75081 | | 710.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Reynolds & Reynolds 23150 Network Place Chicago, IL 60673 | | 0.00 | NA | NA | 0.00 |
| | RGV Basketball, LLC 4500 N. 10th St, Ste. 315 McAllen, TX 78504 | | 0.00 | NA | NA | 0.00 |
| | RGV Discount Used Auto P.O. Box 807 Alamo, TX 78516 | | 0.00 | NA | NA | 0.00 |
| | RGV Preventative Care 500 S. Bicentennial Blvd. McAllen, TX 78501 | | 0.00 | NA | NA | 0.00 |
| | Rich Products 12420 San Pablo Ave. Richmond, CA 94805 | | 0.00 | NA | NA | 0.00 |
| | Riders Harley-Davidson 4750 Norrell Drive Trussville, AL 35173 | | 12.91 | NA | NA | 0.00 |
| | RK Stratman 6680 B. Parr Road Wentzville, MO 63385 | | 17,676.01 | NA | NA | 0.00 |
| | Rolling Thunder 220 Front St. Hempstead, NY 11550 | | 176.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Route 66 Harley-Davidson 3637 S. Memorial Drive Tulsa, OK 74145 | | 0.00 | NA | NA | 0.00 |
| | Russ Berrie US Gifts, Inc. P.O. Box 842616 Boston, MA 02284 | | 529.17 | NA | NA | 0.00 |
| | S&S Cycle P.O. Box 215 Viola, WI 54664 | | 0.00 | NA | NA | 0.00 |
| | Sage Software Checks & Forms P.O. Box 850 Milton, WA 98354 | | 0.00 | NA | NA | 0.00 |
| | Sam's Club 1400 E. Jackson Ave. McAllen, TX 78501 | | 0.00 | NA | NA | 0.00 |
| | Sam's Club P.O. Box 530981 Atlanta, GA 30353 | | 0.00 | NA | NA | 0.00 |
| | Samson Motorcycle Products 655 Tamrack Brea, CA 92821 | | 641.00 | NA | NA | 0.00 |
| | San Diego Harley-Davidson 5600 Kearny Mesa  Rd. San Diego, CA 92111 | | 0.00 | NA | NA | 0.00 |
| | Scott Jacobs Studio P.O. Box 2677 Rancho Santa Fe, CA 92067 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scott's Tire Center 2204 E. 2 Mile Ln Mission, TX 78574 | | 0.00 | NA | NA | 0.00 |
| | SDI Technologies Inc. 1299 Main Street Rahway, NJ 07065 | | 0.00 | NA | NA | 0.00 |
| | Service Lloyds Ins Co 6907 Capital of Texas Hwy McAllen, TX 78501 | | 0.00 | NA | NA | 0.00 |
| | SGI Apparel Ltd 3 University Plaza, Ste. 400 Hackensack, NJ 07601 | | 11,003.55 | NA | NA | 0.00 |
| | Sims, Rodney 502 Clifford Dr. Weslaco, TX 78596 | | 0.00 | NA | NA | 0.00 |
| | Sinful 1720 Apollo Ct Seal Beach, CA 90740 | | 0.00 | NA | NA | 0.00 |
| | Smart Transaction Systems 1803 So. Foothills Hwy S. Suite 205 Boulder, CO 80303 | | 0.00 | NA | NA | 0.00 |
| | Solo Car Wash Inc. 1918 N. 23rd St. McAllen, TX 78501 | | 0.00 | NA | NA | 0.00 |
| | South Texas Buick Pontiac 4220 W. Exwy 83 McAllen, TX 78501 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sprint PCS P.O. Box 219554 Kansas City, MO 64121 | | 0.00 | NA | NA | 0.00 |
| | SPX Service Solutions P.O. Box 406799 Atlanta, GA 30384 | | 465.78 | NA | NA | 0.00 |
| | SST Inc. 720 Main Mailstop EP6-1 Kansas City, MO 64105 | | 0.00 | NA | NA | 0.00 |
| | St. Paul Harley-Davidson 2899 Hudson Road Saint Paul, MN 55128 | | 245.23 | NA | NA | 0.00 |
| | Stack-On Products 4477 Paysphere Circle Chicago, IL 60674 | | 383.02 | NA | NA | 0.00 |
| | Standard Industries 448 Main St. Reisterstown, MD 21136 | | 598.51 | NA | NA | 0.00 |
| | Sweetwater Harley-Davidson 3201 Hoover Avenue National City, CA 91950 | | 0.00 | NA | NA | 0.00 |
| | Syd Curtis Designs 4393 Arden Way Sacramento, CA 95864 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Synergetics Architects 550 Penn Avenue Reading, PA 19611 | | 0.00 | NA | NA | 0.00 |
| | Ted Cycle P.O. Box 473 Vails Gate, NY 12584 | | 0.00 | NA | NA | 0.00 |
| | Tedd Cycle 5702 Corporate Drive Saint Joseph, MO 64507 | | 0.00 | NA | NA | 0.00 |
| | Tennant Capital P.O. Box 790448 Saint Louis, MO 63179 | | 265.47 | NA | NA | 0.00 |
| | Tennant Sales & Service P.O. Box 71414 Chicago, IL 60694 | | 0.00 | NA | NA | 0.00 |
| | Tesoro Leasing Corporation P.O. Box 3245 McAllen, TX 78502 | | 298.77 | NA | NA | 0.00 |
| | Texas Thunder 2518 NW Stallings Dr. Nacogdoches, TX 75964 | | 41.41 | NA | NA | 0.00 |
| | Texas Watchbands P.O. Box 18975 Sugar Land, TX 77496 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Texoma Harley-Davidson 4000 N. US Hwy 75 Sherman, TX 75090 | | 717.33 | NA | NA | 0.00 |
| | The CIT Group P.O. Box 1036 Charlotte, NC 28201 | | 674.02 | NA | NA | 0.00 |
| | The Hillman Group, Inc. P.O. Box 532595 Atlanta, GA 30353 | | 162.50 | NA | NA | 0.00 |
| | The Leather Accessory Source 12 Goodyear, Suite #120 Irvine, CA 92618 | | 841.81 | NA | NA | 0.00 |
| | The Memory Company P.O. Box 610 Phenix City, AL 36868 | | 0.00 | NA | NA | 0.00 |
| | The Sign Depot 1229 W. Business Hwy 83 Pharr, TX 78577 | | 0.00 | NA | NA | 0.00 |
| | The Tire Corral 800 Ash McAllen, TX 78501 | | 208.25 | NA | NA | 0.00 |
| | The Water Boy 7100 N. Taylor Rd. McAllen, TX 78504 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Time Warner Cable P.O. Box 650047 Dallas, TX 75265 | | 1,271.86 | NA | NA | 0.00 |
| | Tony Yzaguirre, Jr. Tax Assessor-Collector Cameron County Tax Office P.O. Box 952 Brownsville, TX 78522-0952 | | 0.00 | NA | NA | 0.00 |
| | Toyota Lift of South Texas P.O. Box 200698 Houston, TX 77216 | | 18.82 | NA | NA | 0.00 |
| | Treasure Coast H-D 4967 SE Federal Hwy Stuart, FL 34997 | | 0.00 | NA | NA | 0.00 |
| | Tripp's Harley-Davidson 6040 I-40 West Amarillo, TX 79106 | | 230.00 | NA | NA | 0.00 |
| | TSD 1620 Turnpike St. North Andover, MA 01845 | | 234.00 | NA | NA | 0.00 |
| | Universal Towing 3301 N. Cage Blvd. Pharr, TX 78577 | | 0.00 | NA | NA | 0.00 |
| | Univision 48 801 North Jackson Road Mcallen, TX 78501 | | 750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Upper Valley Mail Service 1418 Beech Ave, Ste. 109 McAllen, TX 78501 | | 78.24 | NA | NA | 0.00 |
| | Vendnet 8040 University Blvd. Des Moines, IA 50325 | | 0.00 | NA | NA | 0.00 |
| | Verizon Wireless P.O. Box 660108 Dallas, TX 75266 | | 414.06 | NA | NA | 0.00 |
| | VF Imagewear P.O. Box 641993 Pittsburgh, PA 15264-1993 | | 20,830.08 | NA | NA | 0.00 |
| | VIFCO 36080 N. Hwy 281 Edinburg, TX 78542 | | 2,854.67 | NA | NA | 0.00 |
| | Vintage Parts, LLC P.O. Box 376 Beaver Dam, WI 53916 | | 73.30 | NA | NA | 0.00 |
| | Viva International P.O. Box 798161 Saint Louis, MO 63179 | | 4,073.74 | NA | NA | 0.00 |
| | Westpoint Home, Inc. Dept. at 40415 Atlanta, GA 31192 | | 112.24 | NA | NA | 0.00 |
| | Willis of Texas, Inc. P.O. Box 676898 Dallas, TX 75267-6898 | | 7,556.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wolverine Harley-Davidson 44660 Gratiot Ave. Clinton Township, MI 48036 | | 0.00 | NA | NA | 0.00 |
| | Young's Motors Auto Rt. 2 Box 144 DS McAllen, TX 78504 | | 0.00 | NA | NA | 0.00 |
| | Z B Concepts P.O. Box 19903 Boulder, CO 80308 | | 264.50 | NA | NA | 0.00 |
| 21 | % At&T Services Inc. | 7100-000 | 0.00 | 381.54 | 0.00 | 0.00 |
| 22 | % At&T Services Inc. | 7100-000 | 290.00 | 381.54 | 381.54 | 0.00 |
| 65 | 700 Credit | 7100-000 | 2,017.40 | 857.35 | 857.35 | 0.00 |
| 66 | Ace Product Management Group | 7100-000 | 1,886.49 | 1,802.12 | 1,802.12 | 0.00 |
| 10 | American Infosource Lp As Agent For | 7100-000 | NA | 243.86 | 0.00 | 0.00 |
| 38 | Ande Rooney, Inc. | 7100-000 | 0.00 | 666.79 | 666.79 | 0.00 |
| 35 | Best Security Industries | 7100-000 | 871.22 | 725.37 | 725.37 | 0.00 |
| 56 | Best Security Industries | 7100-000 | NA | 725.37 | 725.37 | 0.00 |
| 90 | Breeden/Mccumber, Inc. | 7100-000 | 95,652.00 | 95,652.00 | 95,652.00 | 0.00 |
| 69 | Bug Off Pest Control | 7100-000 | 300.94 | 300.94 | 300.94 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 82 | Bulova Corp. | 7100-000 | 348.53 | 214.21 | 214.21 | 0.00 |
| 93 | Bulova Corp. | 7100-000 | NA | 214.21 | 214.21 | 0.00 |
| 55 | Coastal Pet Products, Inc | 7100-000 | 622.65 | 161.17 | 161.17 | 0.00 |
| 68 | Copyzone | 7100-000 | 117.18 | 412.66 | 412.66 | 0.00 |
| 84 | Cowboy H-D | 7100-000 | 1,461.24 | 402.15 | 402.15 | 0.00 |
| 64 | DCI Marketing | 7100-000 | 1,069.56 | 1,040.33 | 1,040.33 | 0.00 |
| 75 | De Lage Landen Financial Serv | 7100-000 | 443.76 | 965.26 | 965.26 | 0.00 |
| 76 | Dell Financial Services-Bankruptcy | 7100-000 | NA | 33,788.51 | 33,788.51 | 0.00 |
| 16 | Dolphin Capital Corp. | 7100-000 | 251.72 | 259.25 | 259.25 | 0.00 |
| 57 | Drag Specialties | 7100-000 | 4,299.94 | 36,983.42 | 36,983.42 | 0.00 |
| 39 | Ellhard Air Conditioning And Electrical Inc | 7100-000 | 267.92 | 267.92 | 267.92 | 0.00 |
| 24 | Equipment Depot Ltd | 7100-000 | 405.73 | 562.70 | 562.70 | 0.00 |
| 92 | Eutons Harley-Davidson | 7100-000 | 435.03 | 1,027.49 | 1,027.49 | 0.00 |
| 43 | Exhaust Productions | 7100-000 | 5,695.69 | 5,714.86 | 5,714.86 | 0.00 |
| 18 | First Choice Power Special Purpose LP | 7100-000 | 0.00 | 11,447.94 | 11,447.94 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | FIRST NATIONAL BANK | 7100-000 | 13.46 | 13.46 | 13.46 | 0.00 |
| 29 | Fort Hood Harley-Davidson | 7100-000 | 376.85 | 144.01 | 144.01 | 0.00 |
| 60 | Fort Worth Harley-Davidson | 7100-000 | 1,137.37 | 1,050.91 | 1,050.91 | 0.00 |
| 62 | Fsb American Express Bank | 7100-000 | 87,269.86 | 91,986.68 | 91,986.68 | 0.00 |
| 37 | Gateway Printing & Office Supply | 7100-000 | 4,539.14 | 4,539.14 | 4,539.14 | 0.00 |
| 77 | GE Money Bank | 7100-000 | NA | 8,435.31 | 8,435.31 | 0.00 |
| 78 | GE Money Bank | 7100-000 | NA | 4,106.37 | 4,106.37 | 0.00 |
| 44 | Global Products Inc. | 7100-000 | 2,005.14 | 2,603.71 | 2,603.71 | 0.00 |
| 71 | H.P. Johnson Co., Inc. | 7100-000 | 373.04 | 425.26 | 425.26 | 0.00 |
| 53 | Hair Glove | 7100-000 | 948.55 | 948.55 | 948.55 | 0.00 |
| 54 | Harley-Davidson Of Baton Rouge | 7100-000 | 0.00 | 332.50 | 332.50 | 0.00 |
| 83 | H-D Anaheim-Fullerton | 7100-000 | 0.00 | 157.73 | 157.73 | 0.00 |
| 89 | Hdw Partners Lp | 7100-000 | 280.31 | 514.81 | 514.81 | 0.00 |
| 52 | Headgear Llc | 7100-000 | NA | 948.55 | 948.55 | 0.00 |
| 30 | Horny Toad Harley-Davidson | 7100-000 | 34.83 | 47.18 | 47.18 | 0.00 |
| 7 | Internal Revenue Service | 7100-000 | NA | 80,912.61 | 80,912.61 | 208.48 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 80 | Internal Revenue Service | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 51 | Kids Preferred, Llc | 7100-000 | 2,895.96 | 2,257.95 | 2,257.95 | 0.00 |
| 47 | Law Office Of Bobby Garcia Pc | 7100-000 | NA | 12,000.00 | 0.00 | 0.00 |
| 91 | Law Office Of Bobby Garcia Pc | 7100-000 | NA | 12,000.00 | 12,000.00 | 0.00 |
| 88 | Lemans Corp Dba Parts Unlimited | 7100-000 | NA | 36,983.42 | 36,983.42 | 0.00 |
| 45 | Lp Kent"s Cycles | 7100-000 | 559.38 | 180.06 | 180.06 | 0.00 |
| 63 | National Premium | 7100-000 | 3,574.05 | 3,574.05 | 3,574.05 | 0.00 |
| 31 | Packaging Supplies | 7100-000 | 13,127.55 | 13,127.55 | 13,127.55 | 0.00 |
| 48 | Republic Motorsports, Inc | 7100-000 | 377.74 | 1,285.05 | 1,285.05 | 0.00 |
| 28 | San Jacinto Harley-Davidson | 7100-000 | 863.33 | 170.00 | 170.00 | 0.00 |
| 26 | Sensormatic Electronics Corporation | 7100-000 | 0.00 | 34,684.58 | 34,684.58 | 0.00 |
| 67 | Shelton"s Harley-Davidson Of Durham | 7100-000 | NA | 151.01 | 151.01 | 0.00 |
| 61 | Silver Studio | 7100-000 | 2,520.00 | 2,520.00 | 2,520.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 81 | South Texas Neurological Ctr P. A. | 7100-000 | NA | 1,180.41 | 1,180.41 | 0.00 |
| 73 | St. Louis Motorcycle, Inc. D/B/A Gateway Harley Da | 7100-000 | NA | 90.67 | 90.67 | 0.00 |
| 59 | Stamper Co. | 7100-000 | 392.06 | 1,412.78 | 1,412.78 | 0.00 |
| 87 | Stamper Co. | 7100-000 | NA | 1,412.78 | 1,412.78 | 0.00 |
| 23 | Stubb"s Harley-Davidson | 7100-000 | NA | 616.23 | 616.23 | 0.00 |
| 27 | Stubb"s Harley-Davidson | 7100-000 | 326.58 | 226.42 | 226.42 | 0.00 |
| 25 | Ted Cureton | 7100-000 | 6,200,000.00 | 6,606,518.56 | 6,606,518.56 | 0.00 |
| 58 | Texas Harley-Davidson | 7100-000 | 56.65 | 1,701.22 | 1,701.22 | 0.00 |
| 40 | Tori Richard Ltd | 7100-000 | NA | 654.99 | 654.99 | 0.00 |
| 41 | Tori Richard Ltd | 7100-000 | 2,556.24 | 2,556.24 | 2,556.24 | 0.00 |
| 33 | Townsend Pricing Inc | 7100-000 | 240.81 | 240.81 | 240.81 | 0.00 |
| 74 | United Parcel Service | 7100-000 | 6,064.45 | 2,815.16 | 2,815.16 | 0.00 |
| 50 | United Radio, Inc. | 7100-000 | 1,100.00 | 1,950.00 | 1,950.00 | 0.00 |
| 32 | Valley Nuclear, Inc | 7100-000 | 1,030,000.00 | 1,043,707.53 | 1,043,707.53 | 0.00 |
| 34 | Vifco-Valley Institutional Foods Inc | 7100-000 | NA | 1,286.61 | 1,286.61 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | Wild West Harley-Davidson | 7100-000 | 210.10 | 404.05 | 404.05 | 0.00 |
| 86 | Wolverine World Wide Inc | 7100-000 | NA | 7,032.19 | 7,032.19 | 0.00 |
| 79 | Zurich | 7100-000 | NA | 2,937.68 | 2,937.68 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 7,759,491.60 | $ 8,188,043.74 | $ 8,175,418.34 | $ 208.48 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-20016 | EVR | Judge: | Eduardo V Rodriguez | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|

Case Name:    Shipley-Garcia Enterprises, LLC

Date Filed (f) or Converted (c):    02/24/2014 (c)

341(a) Meeting Date:    04/04/2014

For Period Ending:    04/10/2017

Claims Bar Date:    06/24/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  In Cash Drawers (Each Store-$1500) | 3,000.00 | 0.00 | | 0.00 | FA |
| 2.  Checking Account #2263 With Border Capital Bank, P.O. Box 55 | 0.00 | 0.00 | | 0.00 | FA |
| 3.  Medical Account #2700 With Border Capital Bank, P.O. Box 555 | 9,801.62 | 0.00 | | 0.00 | FA |
| 4.  Account With Ibc Bank, 2200 S. 10Th Street, Mcallen, Tx  785 | 20.00 | 0.00 | | 0.00 | FA |
| 5.  Checking Account #1547 At First National Bank, 1010 S. Exrpr | 0.00 | 0.00 | | 0.00 | FA |
| 6.  Deposit Account #5423 At First National Bank, 1010 S. Exprpe | 3.61 | 0.00 | | 0.00 | FA |
| 7.  Operating Account #0585 At Lone Star National Bank, P.O. Box | 67,206.98 | 0.00 | | 0.00 | FA |
| 8.  Operating Account #0593 At Lone Star National Bank, P.O. Box | 15,329.80 | 0.00 | | 0.00 | FA |
| 9.  Money Market Account #0607 At Lone Star National Bank, P.O. | 165.34 | 0.00 | | 0.00 | FA |
| 10.  Mall Store Account #0577 At Lone Star National Bank, P.O. Bo | 72.65 | 0.00 | | 0.00 | FA |
| 11.  Account #6804 At Lone Star National Bank, P.O. Box 1127, Pha | 664.03 | 0.00 | | 0.00 | FA |
| 12.  Account Receivable As Of 1/5/11; Rgv Store-$112,250.60; San | 116,075.38 | 0.00 | | 0.00 | FA |
| 13.  Potential Unliquidated Claims Against Harley-Davidson Credit | 0.00 | 0.00 | | 0.00 | FA |
| 14.  Potential Unliquidated Claims Against Eaglemark Savings Bank | 0.00 | 0.00 | | 0.00 | FA |
| 15.  Potential Unliquidated Claims Against Harley-Davidson Motor | 0.00 | 0.00 | | 0.00 | FA |
| 16.  Potential Unliquidated Claims Against Lone Star National Ban | 0.00 | 0.00 | | 0.00 | FA |
| 17.  2009 Chevrolet Suburban; Vin#1Gvfk36349j124939 | 29,175.00 | 0.00 | | 0.00 | FA |
| 18.  2011 Chevrolet Silverado; Vin#1Gc1cxc85bf130958 | 39,000.00 | 0.00 | | 0.00 | FA |
| 19.  2011 Chevrolet Silverado; Vin#1Gc1cxc8xbf130809 | 40,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-20016 | EVR | Judge: | Eduardo V Rodriguez | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|

Case Name:  Shipley-Garcia Enterprises, LLC

Date Filed (f) or Converted (c):  02/24/2014 (c)

341(a) Meeting Date:  04/04/2014

For Period Ending:  04/10/2017

Claims Bar Date:  06/24/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20.  2009 Chevrolet Avalanche; Vin#3Gnfk22019g179999 | 29,800.00 | 0.00 | | 0.00 | FA |
| 21.  Valley Trailer | 508.05 | 0.00 | | 0.00 | FA |
| 22.  Trailer | 870.91 | 0.00 | | 0.00 | FA |
| 23.  Trailer | 3,639.12 | 0.00 | | 0.00 | FA |
| 24.  2006 Gmc Sierra | 11,275.00 | 0.00 | | 0.00 | FA |
| 25.  2008 Ford F250 | 16,400.00 | 0.00 | | 0.00 | FA |
| 26.  2008 Chevy Silverado | 16,500.00 | 0.00 | | 0.00 | FA |
| 27.  2003 Dodge Dually Truck; Vin#3D7ma48c73g777110 | 12,000.00 | 0.00 | | 0.00 | FA |
| 28.  2009 Chevy HHR | 12,300.00 | 0.00 | | 0.00 | FA |
| 29.  2009 Chevy HHR | 12,300.00 | 0.00 | | 0.00 | FA |
| 30.  Equipment-See Detailed List Attached As Exhibit B | 72,707.68 | 0.00 | | 0.00 | FA |
| 31.  Improvements To Rgv Storefront | 3,712.50 | 0.00 | | 0.00 | FA |
| 32.  Furniture & Fixtures- See Detailed List Attached As Exhibit | 74,784.67 | 0.00 | | 0.00 | FA |
| 33.  Rio Grande Valley Store-Inventory Including Parts, Accessori | 695,594.84 | 0.00 | | 0.00 | FA |
| 34.  San Benito Store-Inventory Including Parts, Accessories, Gen | 388,759.50 | 0.00 | | 0.00 | FA |
| 35.  Motorcycle Inventory As Of 12/31/2010 | 2,632,169.15 | 0.00 | | 0.00 | FA |
| 36.  Funds received from conversion (u) | 0.00 | 797,615.12 | | 797,615.12 | FA |
| 37.  Unliquidated claims against Cureton, et al No. C-0485-12G/12 | 0.00 | Unknown | | 0.00 | FA |
| 38.  Preference claims against Ted Cureton Adv 12-2002 | 274,450.52 | Unknown | | 0.00 | FA |
| 39.  Unliquidated claims against Rio Grande HD C-0485-12-G; 12-89 | 0.00 | Unknown | | 0.00 | FA |
| 40.  Harley-Davidson Dealership | 10,000,000.00 | Unknown | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $14,578,286.35          $797,615.12                    $797,615.12          $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Conversion; business already sold and all assets gone; 341 in April
recd funds from sale; working POCs
Trustee settled with Secured creditor.  9019 to be filed- Lisa Perez 7/9/2015

3/15/17 2nd ROD done and approved; Waiting zero bank statement to prepare TDR;

Exhibit 8

| RE PROP # | 1 | -- | done in chapter 11 |
| RE PROP # | 3 | -- | done in chapter 11 |
| RE PROP # | 6 | -- | done in chapter 11 |
| RE PROP # | 7 | -- | done in chapter 11 |
| RE PROP # | 8 | -- | done in chapter 11 |
| RE PROP # | 9 | -- | done in chapter 11 |
| RE PROP # | 10 | -- | done in chapter 11 |
| RE PROP # | 11 | -- | done in chapter 11 |
| RE PROP # | 12 | -- | done in chapter 11 |
| RE PROP # | 21 | -- | done in chapter 11 |
| RE PROP # | 22 | -- | done in chapter 11 |
| RE PROP # | 23 | -- | done in chapter 11 |
| RE PROP # | 24 | -- | done in chapter 11 |
| RE PROP # | 25 | -- | done in chapter 11 |
| RE PROP # | 26 | -- | done in chapter 11 |
| RE PROP # | 27 | -- | done in chapter 11 |
| RE PROP # | 28 | -- | done in chapter 11 |
| RE PROP # | 29 | -- | done in chapter 11 |
| RE PROP # | 30 | -- | done in chapter 11 |
| RE PROP # | 31 | -- | done in chapter 11 |
| RE PROP # | 32 | -- | done in chapter 11 |
| RE PROP # | 33 | -- | done in chapter 11 |
| RE PROP # | 34 | -- | done in chapter 11 |
| RE PROP # | 35 | -- | sold in Chapter 11 |
| RE PROP # | 36 | -- | Cashier's check from debtor for various equipment sold prior to conversion |
| RE PROP # | 37 | -- | lawsuit |
| RE PROP # | 38 | -- | Adv 12-2002 was dismissed |
| RE PROP # | 39 | -- | lawsuits |
| RE PROP # | 40 | -- | taken care of in Chapter 11 |

Initial Projected Date of Final Report (TFR): 12/31/2014          Current Projected Date of Final Report (TFR): 12/31/2016

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-20016
Case Name: Shipley-Garcia Enterprises, LLC

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1814
Checking

Taxpayer ID No: XX-XXX9028
For Period Ending: 04/10/2017

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/14 | 36 | Shipley-Garcia Enterprises LLC DIP case #11-20016 163 Cub Lane George West, Tx 78022 | Monies in bank account | 1229-000 | $797,615.12 | | $797,615.12 |
| 04/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $764.84 | $796,850.28 |
| 05/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $818.84 | $796,031.44 |
| 06/06/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $845.27 | $795,186.17 |
| 07/08/14 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank Service Fee | 2600-000 | | $817.12 | $794,369.05 |
| 08/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $843.53 | $793,525.52 |
| 10/02/14 | 101 | George  Adams & Company Insurance Agency LLC George Adams 4501 Cartwright Road Suite 402 Missouri, Texas 77459 | 2014 bond payment | 2300-000 | | $831.53 | $792,693.99 |
| 04/13/15 | 102 | AEG Consulting, LLC 163 Cub Lane George West, Tx 78022 ATTN: Edward Marcus Asbury | Final Fee application for Chief Restruturing Officer pd per order #494 Consultant in Chapter 11 | | | $7,964.21 | $784,729.78 |
| | | AEG Consulting, LLC | ($7,420.00) | 3991-000 | | | |
| | | AEG Consulting, LLC | ($544.21) | 3992-000 | | | |
| 06/09/15 | 103 | AEG Consulting, LLC 163 Cub Lane George West, Tx 78022 | paid per order #523 Consulting fees | | | $3,562.05 | $781,167.73 |
| | | AEG Consulting, LLC | ($558.42) | 3991-000 | | | |

|  |  | Page Subtotals: | | | $797,615.12 | $16,447.39 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  11-20016 | Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name:  Shipley-Garcia Enterprises, LLC | Bank Name:  First National Bank - Vinita |
| | Account Number/CD#:  XXXXXX1814 |
| | Checking |
| Taxpayer ID No:  XX-XXX9028 | Blanket Bond (per case limit):  $69,990,000.00 |
| For Period Ending:  04/10/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | AEG Consulting, LLC | ($3,003.63) | 3992-000 | | | |
| 06/09/15 | 104 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Fees & expenses pd per order #524 February 28, 2014 thru April 10, 2015 Expenses $391.20 Fee $8490.00 | | | $8,881.20 | $772,286.53 |
| | | Law Offices of Michael B. Schmidt | ($8,490.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($391.20) | 3120-000 | | | |
| 07/30/15 | 105 | Harley Davidson Credit Corp. C/O Randy Williams Matthew R. Reed 333 Clay, Suite 3300 Houston, Tx 77002 | Settlment with Harley Davidson per order #538 | 4110-000 | $215,000.00 | | $557,286.53 |
| 10/07/15 | 106 | LTD. International Sureties Suite 420 701 Poydras St. New Orleans, LA 70139 | 2015 Bond Payment/#016067214 | 2300-000 | | $225.48 | $557,061.05 |
| 05/04/16 | 107 | The Lee Firm PC 615 North Upper Broadway, Ste 708 Corpus Christi, Tx  78401 | Final Attorney fees & espenses per order #566  April 1, 2015 thru August 18, 2015 | | | $8,890.61 | $548,170.44 |
| | | Lee Firm | final per order #566 ($8,880.00) | 3210-000 | | | |
| | | Lee Firm | ($10.61) | 3220-000 | | | |
| 05/04/16 | 108 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Final Attorney fees & espenses per order #566 April 10, 2015 thru  March 24, 2016 Expense $223.44 Fee $9140.00 | | | $9,363.44 | $538,807.00 |
| | | Law Offices of Michael B. Schmidt | final per order #566 ($9,140.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($223.44) | 3120-000 | | | |

Page Subtotals:                    $0.00          $242,360.73

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-20016
Case Name: Shipley-Garcia Enterprises, LLC

Taxpayer ID No: XX-XXX9028
For Period Ending: 04/10/2017

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1814
Checking
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/16 | 109 | AEG Consulting, LLC<br>163 Cub Lane<br>George West, Tx 78022 | pd per order #568<br>Moving, storage and shredding<br>of documents | 2690-000 | | $1,713.00 | $537,094.00 |
| 10/12/16 | 110 | Office Of The United States Trustee<br><B>(Administrative)</B><br>606 N. Carancahua St., Ste. 1107<br>Corpus Christi, Tx 78401 | Final distribution to claim 94<br>representing a payment of<br>100.00 % per court order. | 2950-000 | | $224.20 | $536,869.80 |
| 10/12/16 | 111 | Estate of Harrell Browning | Final distribution representing a<br>payment of 100.00 % per court<br>order.<br>Order #260 | 6700-000 | | $21,315.00 | $515,554.80 |
| 10/12/16 | 112 | Jordan, Hyden, Womble, Culbreth &<br>Holzer | Final distribution representing a<br>payment of 100.00 % per court<br>order.<br>Order #501 | 6700-000 | | $20,898.73 | $494,656.07 |
| 10/12/16 | 113 | TEXAS COMPTROLLER OF PUBLIC<br>ACCOUNT<br>P. O. BOX 12548<br>AUSTIN, TX 78711-2548 | Final distribution to claim 95<br>representing a payment of<br>100.00 % per court order. | 5200-000 | | $27,874.58 | $466,781.49 |
| 10/12/16 | 114 | Hidalgo County<br>C/O Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, Llp<br>P.O. Box 17428<br>Austin, Tx 78760-7428 | Final distribution to claim 5<br>representing a payment of<br>70.69 % per court order. | 5800-000 | | $3,026.11 | $463,755.38 |
| 10/12/16 | 115 | Internal Revenue Service<br>Centralized Insolvency Operations<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Final distribution to claim 7<br>representing a payment of<br>70.69 % per court order. | 5800-000 | | $404,860.94 | $58,894.44 |
| 10/12/16 | 116 | San Benito Cisd<br>C/O Diane W. Sanders<br>Linebarger Goggan Blair & Sampson Llp<br>P O Box 17428<br>Austin, Tx 78760 | Final distribution to claim 12<br>representing a payment of<br>70.69 % per court order. | 5800-000 | | $3,850.98 | $55,043.46 |
| 10/12/16 | 117 | City Of McAllen<br>c/o Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 17428<br>Austin, TX 78760 | Final distribution to claim 13<br>representing a payment of<br>70.69 % per court order. | 5800-000 | | $9,981.99 | $45,061.47 |

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

Page Subtotals: $0.00   $493,745.53

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-20016

Case Name: Shipley-Garcia Enterprises, LLC

Taxpayer ID No: XX-XXX9028

For Period Ending: 04/10/2017

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1814

Checking

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/16 | 118 | Texas Workforce Commission Regulatory Integrity Division - SAU Room 556 101 E. 15th Street Austin, TX  78778-0001 | Final distribution to claim 19 representing a payment of 70.69 % per court order. | 5800-000 | | $1,562.32 | $43,499.15 |
| 10/31/16 | | Jordan, Hyden, Womble, Culbreth & Holzer Iolta account 500 N. Shoreline, Suite 900 Corpus Christi, Tx 78471 | Partial Refund of distribution per order #501 | 6700-000 | | ($9,024.95) | $52,524.10 |
| 11/14/16 | 119 | Hidalgo County C/O Diane W. Sanders Linebarger Goggan Blair & Sampson, Llp P.O. Box 17428 Austin, Tx 78760-7428 | Final distribution to claim 5 representing a payment of 72.20 % per court order. | 5800-000 | | $64.52 | $52,459.58 |
| 11/14/16 | 120 | Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101-7346 | Final distribution to claim 7 representing a payment of 72.20 % per court order. | 5800-000 | | $8,632.18 | $43,827.40 |
| 11/14/16 | 121 | San Benito Cisd C/O Diane W. Sanders Linebarger Goggan Blair & Sampson Llp P O Box 17428 Austin, Tx 78760 | Final distribution to claim 12 representing a payment of 72.20 % per court order. | 5800-000 | | $82.11 | $43,745.29 |
| 11/14/16 | 122 | City Of McAllen c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX  78760 | Final distribution to claim 13 representing a payment of 72.20 % per court order. | 5800-000 | | $212.82 | $43,532.47 |
| 11/14/16 | 123 | Texas Workforce Commission Regulatory Integrity Division - SAU Room 556 101 E. 15th Street Austin, TX  78778-0001 | Final distribution to claim 19 representing a payment of 72.20 % per court order. | 5800-000 | | $33.32 | $43,499.15 |
| 12/12/16 | 122 | City Of McAllen c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX  78760 | Final distribution to claim 13 representing a payment of 72.20 % per court order. Reversal Check returned due to account closed | 5800-000 | | ($212.82) | $43,711.97 |

Page Subtotals: $0.00   $1,349.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-20016

Case Name: Shipley-Garcia Enterprises, LLC

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1814

Checking

Taxpayer ID No: XX-XXX9028

For Period Ending: 04/10/2017

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/16 | 124 | San Benito CISD | pd per order #581 | 5800-000 | | $1.98 | $43,709.99 |
| 12/28/16 | 125 | Texas Workforce Commission Regulatory Integrity Division - SAU Room 556 101 E. 15th Street Austin, TX 78778-0001 | paid per order #581 | 5800-000 | | $0.81 | $43,709.18 |
| 12/28/16 | 126 | Hidalgo County C/O Diane W. Sanders Linebarger Goggan Blair & Sampson, Llp P.O. Box 17428 Austin, Tx 78760-7428 | paid per order #581 | 5800-000 | | $1.55 | $43,707.63 |
| 12/28/16 | 127 | Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101-7346 | paid per order #581 | 7100-000 | | $208.48 | $43,499.15 |
| 01/03/17 | 128 | Schmidt, Michael B Michael B Schmidt 401 Grant Corpus Christi, TX 78411 | Trustee Final Distribution per order #575 Trustee Fee $43130.76 Trustee expenses $368.39 | | | $43,499.15 | $0.00 |
| | | Schmidt, Michael B | ($43,130.76) | 2100-000 | | | |
| | | Schmidt, Michael B | ($368.39) | 2200-000 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $797,615.12 | $797,615.12 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $797,615.12 | $797,615.12 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $797,615.12 | $797,615.12 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $43,711.97 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1814 - Checking | $797,615.12 | $797,615.12 | $0.00 |
| | $797,615.12 | $797,615.12 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $797,615.12 |
| Total Gross Receipts: | $797,615.12 |

Page Subtotals:                $0.00        $0.00